### UNITED STATES of America, Plaintiff–Appellee,

v.

### Leroy L. SCOTT, Jr., Defendant–Appellant.

### No. 06–1886.

United States Court of Appeals, Seventh Circuit.

Submitted Nov. 15, 2006.

Decided Nov. 15, 2006.

Jennifer Hudson, Office of the United States Attorney Criminal Division, Fairview Heights, IL, for Plaintiff–Appellee.

Richard H. Parsons, Office of the Federal Public Defender, Peoria, IL, A. Brian Threlkeld, Office of the Federal Public Defender, Urbana, IL, for Defendant–Appellant.

Before Hon. RICHARD A. POSNER, Circuit Judge, Hon. JOHN L. COFFEY, Circuit Judge, Hon. DANIEL A. MANION, Circuit Judge.

## ORDER

Leroy Scott, Jr. pleaded guilty to aiding and abetting voter fraud, *see* 42 U.S.C. § 1973i(c), and was sentenced to ten months' imprisonment. In his plea agreement Scott waived his right to appeal his conviction or sentence so long as his sentence was within the applicable advisory guidelines range as determined by the district court, which it was. Scott appealed anyway, and his counsel now seeks to withdraw because he cannot discern a nonfrivolous basis for the appeal. *See Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Scott has not accepted our invitation to comment on counsel's motion. *See* Cir. R. 51(b). Our review is thus limited to the potential issues identified in counsel's facially adequate brief. *See United States v. Schuh*, 289 F.3d 968, 973–74 (7th Cir.2002).

Counsel first considers generally whether Scott could argue that his guilty plea was not knowing or voluntary. But counsel also informs us that Scott has never indicated that he wanted to withdraw his guilty plea. Thus, counsel should not have considered this argument. *See United States v. Knox*, 287 F.3d 667, 671–72 (7th Cir.2002).

Counsel next considers whether Scott could challenge his sentence, but correctly notes that any such challenge would be rendered frivolous by the broad waiver of appeal included in his plea agreement. *See United States v. Lockwood*, 416 F.3d 604, 607–08 (7th Cir.2005) (enforcing defendant's appeal waiver that was made knowingly and voluntarily); *United States v. Whitlow*, 287 F.3d 638, 640 (7th Cir.

2002) (noting that waiver of appeal "stands or falls" with the plea).

Accordingly, counsel's motion to withdraw is GRANTED, and the appeal is DISMISSED.